# EXHIBIT A

UNITED STATES DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
ORLANDO DIVISION

MATTHEW LAROSIERE

       Plaintiff,

vs.                            Case No:  6:24-CV-01629-AGM-LHP

CODY RUTLEDGE WILSON,
DEFCAD, INC., DEFENSE DISTRIBUTED and
DIOSKOUROI LLC,

       Defendants.

_____/

## DEFENDANTS  CODY WILSON, DEFCAD, INC., AND DEFENSE DISTRIBUTED'S AMENDED[1] PRIVILEGE LOG

Pursuant to Rule 34 of the Federal Rules of Civil Procedure, Defendants, **Cody Wilson**, **Defcad, Inc.**, and **Defense Distributed** ("Defendants"), by and through their undersigned counsel, in accordance with the Court's Standing Order on Privilege Logs, *see e.g., In Re Standing Order Regarding Privilege Logs,* No. 6:19-mc-32-LRH, Doc. No. 1 (M.D. Fla. June 17, 2019), hereby serves this amended privilege log below, pursuant to the Court's Order on Plaintiff Larosiere's Short-Form Motion to Overrule Meritless Objections and Compel Complete Responses to Interrogatories and Requests for Production ("RFPs") dated February 13, 2026 (Doc. 213, at p. 13 ) (the "Order"), and states as follows:

---

[1] Amended to comply with the Court's Standing Order Regarding Privilege Log and the Court's Order, Doc. 213.

1

## DEFENDANT CODY WILSON, DEFCAD, INC., AND DEFENSE DISTRIBUTED'S AMENDED PRIVILEGE LOG

| File Name | Date (Learned or the Document was Prepared or Shared) | From (Name/ Job Title/ Author) | To (Name/ Job Title/ Author) | CC (Name/ Job Title/Author) | Title and/or Description; Subject Matter Addressed; Purposes for which the information or Document was prepared or communicated; Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL00302587 CTRL00302595 CTRL00302597 CTRL00302599 CTRL00302601 CTRL00302603 CTRL00302605 CTRL00302661 CTRL00302734 CTRL00302843 CTRL00302844 | 1/8/2025 | Steven M. Cohen, Esq., *Counsel for Cody Wilson* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Federico Reynal, Esq., *Counsel for Defendants* Chad Flores, Esq., *Counsel for Defendants* Cory Missell, Esq., *Counsel for Cody Wilson* Sharon Angelino, Esq., *Counsel for Cody Wilson* | **Title and/or Description**: Email and attachments discussing advice on attempting to speak to a potential witness regarding a pending civil case during the pendency of his criminal proceedings; and, whether the civil case can be stayed pending resolution of a potential witness's criminal proceedings **Subject Matter:** FW: Larosiere v DEFCAD v Celentano 6:24-cv-01629 US Dist. Ct MD of Fla **Purposes for which the information or Document was prepared**: Preparing for a defense strategy for a counterclaim. **Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL00325641 CTRL00325643 CTRL00325666 CTRL00325669 | 1/23/2025 | Chad Flores, Esq., *Counsel for Defendants* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Email regarding the Defendants' response to Plaintiff's Motion for Preliminary Injunction filed by Defendants (Doc. 74). **Subject Matter:** | Attorney-Client |

2

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>(Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | Fwd: New documents: Larosiere v. Wilson et al (Doc# 74, M.D. Fla. 6:24-cv-01629-WWB-LHP)<br><br>**Purposes for which the information or Document was prepared**: Preparing defense strategy for Preliminary Injunction Motion.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL00412306 | 1/30/2025 | Chad Flores, Esq., *Counsel for Defendants* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Federico Reynal, Esq., (former) *Counsel for Defendants*<br><br>David Gringas, Esq., (former) *Counsel for Defendants* | **Title and/or Description**: Email regarding Plaintiff's Reply Brief in Support of Motion for Preliminary Injunction (Doc. 78)<br><br>**Subject Matter:** Larosiere v. Wilson (M.D. Fla.) - Injunction Reply<br><br>**Purposes for which the information or Document was prepared**: Preparing for Defense Strategy for Preliminary Injunction Motion.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL00412364 CTRL00412367 | 1/9/2025 | Chad Flores, Esq., *Counsel for Defendants* | Cody Wilson, *Corp. Rep. of Defense* | Federico Reynal, Esq., (former) *Counsel for Defendants* | **Title and/or Description**: Email regarding the filing of Plaintiff's Motion for Preliminary Injunction and information on the | Attorney-Client |

3

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | *Distributed, DEFCAD* | David Gringas, Esq. (former)<br>*Counsel for Defendants* | requested relief and plan of action (Doc. 53)<br><br>**Subject Matter:** Larosiere v. Wilson (M.D. Fla.) • Larosiere Seeks Preliminary Injunction.<br><br>**Purposes for which the information or Document was prepared**: Preparing for Defense Strategy for Preliminary Injunction Motion.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01027587 CTRL01027588 | 9/25/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | David Gringas, Esq., (former) *Counsel for Defendants* | Federico Reynal, Esq., (former) *Counsel for Defendants*<br><br>Chad Flores, Esq. *Counsel for Defendants* | **Title and/or Description**: Email and attachment of an Excel spreadsheet for information made in preparation of the defense strategy for copyrighted works identified in the First Amended Complaint.<br><br>**Purposes for which the information or Document was prepared**: Preparing for Defense Strategy to respond to First Amended Complaint.<br><br>**Subject Matter:** DEFCAD Files and Copyrights Spreadsheet<br><br>**Degree of Confidentiality**: | Attorney-Client/ Work-Product Privilege |

4

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/<br>Job Title/<br>Author) | To<br><br>Name/<br>Job Title/<br>Author) | CC<br><br>(Name/<br>Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | Confidential | |
| CTRL01039797<br>CTRL01039808<br>CTRL01039810<br>CTRL01039812<br>CTRL01039814<br>CTRL01039816<br>CTRL01039818<br>CTRL01039874<br>CTRL01039947<br>CTRL01040056<br>CTRL01040057 | 2/28/2025 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Leo Finucane, Esq., *Counsel for Cody Wilson* | N/A | **Title and/or Description**: Email and attachments discussing attempts to speak to a potential witness regarding a pending civil case during the pendency of his criminal proceedings; and, whether the civil case can be stayed pending resolution of the potential witness's criminal proceedings.<br><br>**Subject Matter:**<br>Fwd: FW: Larosiere v DEFCAD v Celentano 6:24-cv-01629 US Dist. Ct MD of Fla<br><br>**Purposes for which the information or Document was prepared**: Preparing a defense strategy to prepare a counterclaim with a potential legal consultant.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL01077862<br>CTRL01694517<br>CTRL01694521<br>CTRL01694524 | 1/11/2025 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Email and attachments discussing an Excel spreadsheet between corporate employees to provide information to counsel regarding publication dates for the | Corporate Employees, Attorney-Client and Work Product |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | copyrights-in-suit based on information collected from online publications.<br><br>**Subject Matter:**<br>**Fwd: Injunction Works Updated**<br><br>**Purposes for which the information or Document was prepared**: Communication between corporate employees, for whom prior legal advice was received, to those who have a need to know in the scope of their corporate responsibilities, for purposes of developing a defense strategy.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01795602 CTRL01795603 | 1/12/2025 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Email and attachments discussing an Excel spreadsheet between corporate employees to provide information to counsel regarding publication dates for the copyrights-in-suit based on information collected from online publications.<br><br>**Subject Matter:** | Corporate Employees, Attorney-Client and Work Product |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | **Fwd: Injunction Works Updated**<br><br>**Purposes for which the information or Document was prepared**: Communication between corporate employees, for whom prior legal advice was received, to those who have a need to know in the scope of their corporate responsibilities, for purposes of developing a defense strategy.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01077862 CTRL01077863 | 1/12/2025 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Chad Flores, Esq., *Counsel for Defendants* | N/A | **Title and/or Description**: Email regarding defense strategy and preparation for preliminary injunction motion<br><br>**Subject Matter:** Fwd: Injunction Works Updated<br><br>**Purposes for which the information or Document was prepared**: Preparing for Defense Strategy to respond to and prepare Preliminary Injunction Motion.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |

7

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL01077878<br>CTRL01077879 | 1/12/2025 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | David Gringas, *Counsel for Defendants* | N/A | **Title and/or Description**: Email regarding defense strategy and preparation for preliminary injunction motion<br><br>**Subject Matter:**<br>Fwd: Injunction Works Updated<br>**Purposes for which the information or Document was prepared**: Preparing for the Defense Strategy to respond to and prepare for the Preliminary Injunction Motion for this lawsuit.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |
| CTRL01078541<br>CTRL01078545 | 1/9/2025 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Michael Weinberg Esq., *Counsel for Cody Wilson* | N/A | **Title and/or Description**: Email and attachment regarding defense memo strategy and preparation for preliminary injunction motion.<br><br>**Subject Matter:**<br>Fwd: Injunction Works Updated<br><br>**Purposes for which the information or Document was prepared**: Preparing for Defense Strategy to respond to and prepare Preliminary Injunction Motion for this lawsuit. | Attorney-Client |

330534749v.1

| File Name | Date (Learned or the Document was Prepared or Shared) | From (Name/ Job Title/ Author) | To Name/ Job Title/ Author) | CC (Name/ Job Title/Author) | Title and/or Description; Subject Matter Addressed; Purposes for which the information or Document was prepared or communicated; Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | **Degree of Confidentiality**: Confidential | |
| CTRL01078598 | 5/25/25 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Steve Swernofsky, Esq., *Counsel for Defendants* | N/A | **Title and/or Description**: Email regarding defense strategy and preparation for the defense of claims regarding publication and potential ownership issues in the chain-of-title copyrights-in-suit based on contents of the work-for-hire/assignment agreements; payment information for legal services **Purposes for which the information or Document was prepared**: Preparing for Defense Strategy to respond to and prepare for trial. **Subject Matter:** Re: Larosiere v. Wilson **Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL01157626 CTRL01157628 | 4/13/2025 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Steve Swernofsky, Esq., *Counsel for Defendants* | N/A | **Title and/or Description**: Email regarding defense strategy and preparation for the defense of claims regarding copyright claims and payment information for legal services. **Purposes for which the information or Document was prepared**: Preparing for | Attorney-Client |

9

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
|  |  |  |  |  | Defense Strategy to respond to and prepare for trial.<br><br>**Subject Matter:**<br>Re: Larosiere v. Wilson<br><br>**Degree of Confidentiality**:<br>Confidential |  |
| CTRL01078598 CTRL01078601 | 4/19/2025 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | N/A | **Title and/or Description**: Email and attachments between corporate employees discussing an Excel spreadsheet to provide information to counsel regarding publication dates for the copyrights-in-suit based on information collected from online publications.<br><br>**Subject Matter:**<br>Fwd: Larosiere v. Wilson<br><br>**Purposes for which the information or Document was prepared**:<br>Communication between corporate employees, for whom prior legal advice was received, to those who have a need to know in the scope of their corporate responsibilities, for purposes of developing a defense strategy.<br><br>**Degree of Confidentiality**:<br>Confidential | Corporate Employees, Attorney-Client and Work Product |

10

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL01148250<br>CTRL01148262 | 6/27/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Michael Weinberg, Esq. *Counsel for Cody Wilson* | N/A | **Title and/or Description**: Email and attachment of Copyright Receipt from USCO regarding information received from the Copyright Office regarding the Plaintiff's copyrights-in-suit.<br><br>**Purposes for which the information or Document was prepared**: Preparing for defense strategy for dispositive motion and trial deadline.<br><br>**Subject Matter:**<br>Re: Greetings!<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL01157590<br>CTRL01157593<br>CTRL01157596 | 1/11/2025 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | David Gringas, Esq., *Counsel for Defendants* | Chad Flores, Esq., *Counsel for Defendants*<br><br>Federico Reynal, Esq., *Counsel for Defendants* | **Title and/or Description**: Email regarding spreadsheet attachment concerning early publication dates of the copyrights-in-suit.<br><br>**Subject Matter:** Re: Larosiere v. Wilson (M.D. Fla.) • PI Response Google Doc<br><br>**Purposes for which the information or Document was prepared**: Strategy to obtain evidence for a | Attorney-Client and Work Product |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | dispositive motion and/or trial.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01182235 CTRL01182237 CTRL01182260 | 1/26/2025 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Michael Weinberg, Esq., *Counsel for Cody Wilson* | N/A | <u>**Title and/or Description**</u>: Email and attachments regarding information concerning early publication dates based on an internal investigation of the copyrights-in-suit, narrowing the issues on the 3D models, and the question of the proper scope of copyright.<br><br><u>**Subject Matter:**</u><br>Re: Sorry I missed your call<br><br><u>**Purposes for which the information or Document was prepared**</u>: Strategy with consultant regarding evidence for a dispositive motion and/or trial.<br><br><u>**Degree of Confidentiality**</u>: Confidential | Attorney-Client |
| CTRL01202297 CTRL01202298 | 12/20/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | David Gringas, Esq., *Counsel for Defendants* | Chad Flores, Esq., *Counsel for Defendants*<br><br>Federico Reynal, Esq., *Counsel for Defendants* | <u>**Title and/or Description**</u>: Email and attachments regarding information concerning information on copyrights in suit and potential administrative details on publication.<br><br><u>**Subject Matter:**</u> | Attorney-Client |

12

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | Updated Files Spreadsheet<br><br>**Purposes for which the information or Document was prepared**: Strategy to obtain evidence for a dispositive motion and/or trial.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01202387 CTRL01202388 CTRL01202403 | 4/15/2025 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Federico Reynal, Esq., (former) *Counsel for Defendants*<br><br>Chad Flores, Esq., *Counsel for Defendants* | N/A | **Title and/or Description**: Email and attachments regarding information concerning copyrights in suit and requests to obtain information from the USCO, potential information on a potential witness regarding publication of the copyrights-in-suit, and service on a potential witness.<br><br>**Subject Matter:** USCO Litigation Statement and New Document<br><br>**Purposes for which the information or Document was prepared**: Strategy to obtain evidence for a dispositive motion and/or trial.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |

13

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL01805925 | 1/25/2025 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Email and attachments between corporate employees discussing the photos for the copyrights-in-suit to provide information to counsel.<br><br>**Subject Matter**: Re: Larosiere v. Wilson (M.D. Fla.) • 2D photo/text cessation<br><br>**Purposes for which the information or Document was prepared**: Communication between corporate employees, for whom prior legal advice was received, to those who have a need to know in the scope of their corporate responsibilities, for purposes of developing a defense strategy.<br><br>**Degree of Confidentiality**: Confidential | Corporate Employees, Attorney-Client and Work Product |
| CTRL01997866 | 1/24/2025 | Chad Flores, Esq., *Counsel for Defendants* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD*<br><br>Garret Walliman, | Federico Reynal, Esq., (former) *Counsel for Defendants*<br><br>David Gringas, Esq., former) *Counsel for Defendants* | **Title and/or Description**: Email and attachments regarding information sent from corporate employees regarding copyrights in suit, to provide information to counsel, and requests to obtain information from the USCO, potential information on a potential | Corporate Employees, Attorney-Client, Work-Product |

14

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | *Lead Software Developer for Defense Distributed /DEFCAD* | | witness regarding publication of the copyrights-in-suit, and service on another potential witness.<br><br>**Subject Matter:**<br>USCO Litigation Statement and New Document<br><br>**Purposes for which the information or Document was prepared**: Strategy to obtain evidence for a dispositive motion and/or trial.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01196262<br>CTRL01196264<br>CTRL01196317<br>CTRL01196319<br>CTRL01196388<br>CTRL01196389<br>CTRL01196390<br>CTRL01196391<br>CTRL01196392<br>CTRL01196393<br>CTRL01196394<br>CTRL01196395<br>CTRL01196400<br>CTRL01196401<br>CTRL01196402<br>CTRL01196403<br>CTRL01196404<br>CTRL01196405<br>CTRL01196406 | 11/23/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Chad Flores, Esq., *Counsel for Defendants*<br><br>Federico Reynal, Esq, *Counsel for Defendants* | David Gringas, Esq., *Counsel for Defendants* | **Title and/or Description**: Email and attachments concerning the facts and circumstances collected to assert a potential counterclaim and defense strategy on the preliminary injunction motion.<br><br>**Subject Matter:**<br>Resources and Ideas for Preliminary Injunction Motion.<br><br>**Purposes for which the information or Document was prepared**: Preparing for the defense strategy for the | Attorney-Client |

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL01196407<br>CTRL01196408<br>CTRL01196409<br>CTRL01196410<br>CTRL01196411<br>CTRL01196412 | | | | | preliminary injunction motion.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL00015834 | 1/2/2025 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Joshua Wright, Esq., *Counsel for Cody Wilson* | N/A | **Title and/or Description**: Email regarding information on facts and law surrounding the counterclaim asserted in this lawsuit, and a potential damages model.<br><br>**Subject Matter:**<br>Re: Florida Complaint<br><br>**Purposes for which the information or Document was prepared**: Preparing for a defense strategy for a counterclaim and consideration of representation.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL00024483<br>CTRL00024484<br>CTRL01333200 | 12/31/2024 | Joshua Wright, Esq., *Counsel for Cody Wilson40* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Email regarding information on facts and law surrounding the counterclaim asserted in this lawsuit, and a potential damages model<br><br>**Subject Matter:**<br>Re: Florida Complaint | Attorney-Client |

16

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | **Purposes for which the information or Document was prepared**: Preparing for a defense strategy for a counterclaim.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL00214494<br>CTRL00624853 | 12/14/2024 | Federico Reynal, Esq., (former) *Counsel for Defendants* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Email discussing potential exhibits to counterclaim asserted in this lawsuit.<br><br>**Subject Matter:**<br>Re: Confirming that everything on Gataleaks.org is also on Dropbox.<br><br>**Purposes for which the information or Document was prepared**: Preparing for a defense strategy to assert a counterclaim.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL01120447 | 12/15/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Federico Reynal, Esq., (former) *Counsel for Defendants* | N/A | **Title and/or Description**: Email discussing potential exhibits to counterclaim asserted in this lawsuit.<br><br>**Subject Matter:**<br>Re: Confirming that everything on Gataleaks.org is also on Dropbox.<br><br>**Purposes for which the information or Document** | Attorney-Client |

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | **was prepared**: Preparing for a defense strategy to assert a counterclaim.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01168357 CTRL01168358 | 12/22/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Federico Reynal, Esq., *Counsel for Defendants*<br><br>Chad Flores, Esq., *Counsel for Defendants*<br><br>David Gringas, Esq., *Counsel for Defendants* | N/A | **Title and/or Description**: Email discussing potential exhibits to counterclaim asserted in this lawsuit.<br><br>**Subject Matter:** Re: Outline of The Gatalog Enterprise<br><br>**Purposes for which the information or Document was prepared**: Preparing for a defense strategy for a counterclaim.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |
| CTRL01750761 | 11/14/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | N/A | **Title and/or Description**: Email requesting a corporate employee to provide materials to counsel to prepare a counterclaim.<br><br>**Subject Matter:** Re: Gataleaks Website<br><br>**Purposes for which the information or Document was prepared**: Communication between corporate employees, for whom prior legal advice | Corporate Employees, Attorney-Client and Work Product |

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | was received, to those who have a need to know in the scope of their corporate responsibilities, for purposes of developing a defense strategy for a counterclaim for this lawsuit.<br><br>**Degree of Confidentiality**: Confidential | |
| | 11/14/2024 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Chad Flores, Esq., *Counsel for Defendants* | N/A | **Title and/or Description**: Email regarding materials requested by counsel to prepare counterclaim.<br><br>**Subject Matter:** Gataleaks Login<br>**Purposes for which the information or Document was prepared**: Communication between corporate employees, for whom prior legal advice was received, to those who have a need to know in the scope of their corporate responsibilities, for purposes of developing a defense strategy for counterclaim for this lawsuit.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL00298989<br>CTRL00298990<br>CTRL00298992 | 10/18/2024 | Michelle L. Hogan, Esq., | Cody Wilson, | N/A | **Title and/or Description**: Email regarding a copy of an injunction filed in a | Attorney-Client and |

| File Name | Date (Learned or the Document was Prepared or Shared) | From (Name/ Job Title/ Author) | To (Name/ Job Title/ Author) | CC (Name/ Job Title/Author) | Title and/or Description; Subject Matter Addressed; Purposes for which the information or Document was prepared or communicated; Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL00298994 CTRL00298995 | | *Counsel for DEFCAD* | *Corp. Rep. of Defense Distributed, DEFCAD* | | separate harassment lawsuit in the Arizona state court, titled *DEFCAD v. Joshua Stroke.* **Subject Matter:** FW: CV2024-029706 **Purposes for which the information or Document was prepared**: Preparing for a defense strategy for separate DEFCAD action. **Degree of Confidentiality**: Confidential | Work Product |
| CTRL00578740 CTRL00578748 | 9/27/2024 | Jeff Grell, Esq., *Potential Counsel for Defendants* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Email discussing potential damages expert and retention for this lawsuit. **Subject Matter:** Re: Assessing Claims **Purposes for which the information or Document was prepared**: Communications with a potential attorney to discuss representing defendants in the lawsuit. **Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL00578740 CTRL01112367 | 9/26/2024 | Cody Wilson, *Corp. Rep. of Defense* | Jeff Grell, Esq., *Potential* | Federico Reynal, Esq., (former) *Counsel for Defendants* | **Title and/or Description**: Email discussing potential damages expert and retention for this lawsuit | Attorney-Client |

| File Name | Date (Learned or the Document was Prepared or Shared) | From (Name/ Job Title/ Author) | To (Name/ Job Title/ Author) | CC (Name/ Job Title/Author) | Title and/or Description; Subject Matter Addressed; Purposes for which the information or Document was prepared or communicated; Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | *Distributed, DEFCAD* | *Counsel for Defendants* | Chad Flores, Esq. *Counsel for Defendants* <br><br> David Gringas, Esq., (former) *Counsel for Defendants* | **Subject Matter:** Re: Assessing Claims <br><br> **Purposes for which the information or Document was prepared**: Communications with a potential attorney to discuss representing defendants in the lawsuit. <br><br> **Degree of Confidentiality**: Confidential | |
| CTRL01112237 | 9/27/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Jeff Grell, Esq., *Potential Counsel for Defendants* | Federico Reynal, Esq., *Counsel for Defendants* <br><br> Chad Flores, Esq. *Counsel for Defendants* <br><br> David Gringas, Esq., *Counsel for Defendants* | **Title and/or Description**: Email regarding recommendations for damages experts for the lawsuit; facts surrounding the claims and defenses; the firm's decline letter of representation for the lawsuit <br><br> **Subject Matter:** Assessing Claims <br><br> **Purposes for which the information or Document was prepared**: Preparing for a defense strategy for this lawsuit. <br><br> **Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL00761085 CTRL00761086 | 11/19/2024 | Garret Walliman, | Cody Wilson, | Federico Reynal, Esq., *Counsel for Defendants* | **Title and/or Description**: Email requesting a corporate employee to | Corporate Employees, Attorney- |

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
|  |  | *Lead Software Developer for Defense Distributed /DEFCAD* | *Corp. Rep. of Defense Distributed, DEFCAD* | Chad Flores, Esq. *Counsel for Defendants*<br><br>David Gringas, Esq., *Counsel for Defendants* | provide materials to counsel regarding the facts and circumstances surrounding the counterclaim.<br><br>**Subject Matter:**<br>Re: Gataleaks Website<br><br>**Purposes for which the information or Document was prepared**:<br>Communication between corporate employees, for whom prior legal advice was received, to those who have a need to know in the scope of their corporate responsibilities, for purposes of developing a defense strategy.<br><br>**Degree of Confidentiality**: Confidential | Client and Work Product |
| CTRL01023930 CTRL01023931 CTRL01023935 | 12/20/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Michelle L. Hogan, Esq., *Counsel for DEFCAD* | Chad Flores, Esq., *Counsel for Defendants* | **Title and/or Description**: Email and attachments regarding information regarding Counter-defendant, Josh Stroke, for the counterclaim filed in this lawsuit.<br><br>**Subject Matter:**<br>Connecting Chad Flores and Michelle Hogan (Jaburg Wilk)<br>**Purposes for which the information or Document was prepared**: Preparing | Attorney-Client |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | information to assert a Counterclaim.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01078196 CTRL01078197 | 11/18/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | N/A | **Title and/or Description**: Email requesting a corporate employee to provide materials to counsel regarding the facts and circumstances surrounding the counterclaim.<br><br>**Subject Matter:**<br>Fwd: Larosiere - Draft Answer<br><br>**Purposes for which the information or Document was prepared**: Communication between corporate employees, for whom prior legal advice was received, to those who have a need to know in the scope of their corporate responsibilities, for purposes of developing a defense strategy.<br><br>**Degree of Confidentiality**: Confidential | Corporate Employees, Attorney-Client and Work Product |
| CTRL01115970 CTRL01115971 CTRL01115972 | 11/1/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Michelle L. Hogan, Esq., *Counsel for DEFCAD* | N/A | **Title and/or Description**: Email and attachments regarding the service of an injunction in an Arizona state court case titled *DEFCAD v. Joshua Stroke.* | Attorney-Client and Work Product |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | **Subject Matter:** Re: Caption Correction<br><br>**Purposes for which the information or Document was prepared**: Preparing information concerning a harassment claim concerning now-dismissed Counter-defendant, Josh Stroke.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01754501 CTRL01754502 | 11/19/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Federico Reynal, Esq., *Counsel for Defendants*<br><br>Chad Flores, Esq. *Counsel for Defendants*<br><br>David Gringas, Esq., *Counsel for Defendants3/7/* | **Title and/or Description**: Email and attachments concerning the draft Answer and Counterclaim filed in this lawsuit.<br><br>**Subject Matter:** Re: Larosiere – Draft Answer<br><br>**Purposes for which the information or Document was prepared**: Preparing information for the answer and counterclaim for this lawsuit.<br><br>**Degree of Confidentiality**: Confidential | Corporate Employees, Attorney-Client and Work Product |
| CTRL01979122 CTRL01979131 CTRL01979132 | 10/11/2024 | Cody Wilson, *Corp. Rep. of Defense* | Michelle L. Hogan, Esq., | Federico Reynal, Esq, (former) *Counsel for Defendants* | **Title and/or Description**: Email regarding threats by MAF Corp that were sent to DEFCAD's employees | Attorney-Client and Work Product |

24

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>(Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
|  |  | *Distributed, DEFCAD* | *Counsel for DEFCAD* | Corrine R. Viola, Esq, *Counsel for DEFCAD*<br><br>Garret Walliman, *Lead Software Developer for Defense Distributed/DEF CAD* | concerning the injunction filed in an Arizona state court case titled *DEFCAD v. Joshua Stroke.*<br><br>**Subject Matter:** Re: Next steps<br><br>**Purposes for which the information or Document was prepared**: Preparing information concerning a harassment claim concerning now-dismissed Counter-defendant, Josh Stroke.<br><br>**Degree of Confidentiality**: Confidential |  |
| CTRL01979175<br>CTRL01979185<br>CTRL01979186<br>CTRL01979187 | 10/12/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Michelle L. Hogan, Esq., *Counsel for DEFCAD* | Federico Reynal, Esq., *Counsel for Defendants*<br><br>Corrine R. Viola, Esq., *Counsel for DEFCAD*<br><br>Garret Walliman, *Lead Software Developer for Defense Distributed/DEF CAD* | **Title and/or Description**: Documents and materials to support injunction regarding threats by MAF Corp that were sent to DEFCAD's employees concerning the injunction filed in an Arizona state court case titled *DEFCAD v. Joshua Stroke.*<br><br>**Purposes for which the information or Document was prepared**: Preparing information concerning a harassment claim concerning now-dismissed Counter-defendant, Josh Stroke | Attorney-Client and Work Product |

25

330534749v.1

| File Name | Date (Learned or the Document was Prepared or Shared) | From (Name/ Job Title/ Author) | To Name/ Job Title/ Author) | CC (Name/ Job Title/Author) | Title and/or Description; Subject Matter Addressed; Purposes for which the information or Document was prepared or communicated; Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | **Subject Matter:** Re: Next steps<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01999456 CTRL01999457 CTRL01999575 | 11/19/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Chad Flores, Esq., *Counsel for Defendants* | Federico Reynal, Esq. (former), *Counsel for Defendants*<br><br>David Gringas, Esq. (former), *Counsel for Defendants*<br><br>Garret Walliman, *Lead Software Developer for Defense Distributed/DEF CAD* | **Title and/or Description**: Email and attachments concerning the draft Answer and Counterclaim filed in this lawsuit.<br><br>**Subject Matter:** Re: Larosiere – Draft Answer<br><br>**Purposes for which the information or Document was prepared**: Preparing information for the answer and counterclaim for this lawsuit.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |
| CTRL02613882 | 8/29/2023 | David Gringas, Esq., (former) *Counsel for Defendants* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Email advising on requirements for DMCA notice<br><br>**Subject Matter:** RE: Vinh DMCA<br><br>**Purposes for which the information or Document was prepared**: Advice for information on responding | Attorney-Client |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | to claims of copyright infringement by DEFCAD's third party users on the platform.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01121038<br>CTRL01121043<br>CTRL01121044<br>CTRL01121045<br>CTRL01121046<br>CTRL01121047<br>CTRL01121048<br>CTRL01121049<br>CTRL01121050<br>CTRL01121051<br>CTRL01121052<br>CTRL01121053<br>CTRL01121054<br>CTRL01121055<br>CTRL01121056<br>CTRL01121057<br>CTRL01121058<br>CTRL01121059<br>CTRL01121060<br>CTRL01121061<br>CTRL01121062<br>CTRL01121063<br>CTRL01121064<br>CTRL01121065<br>CTRL01121066 | 4/18/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | David Gringas, Esq., (former), *Counsel for Defendants* | N/A | **Title and/or Description**: Emails and attachments regarding potential theories to defend the lawsuit, including the copyright derivative work issue.<br><br>**Subject Matter:**<br>Re: Copyright Derivative Work Issue<br><br>**Purposes for which the information or Document was prepared**: Preparing a defense strategy for defenses to copyright claims for this lawsuit.<br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL01979957 | 3/7/2025 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Email regarding a Google Doc with a link to share revisions to the drafts of Wilson's First Request for | Work Product |

27

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | Production to Celentano with Defense Counsel.<br><br>**Subject Matter:**<br>Wilson's First RFP to Celentano<br><br>**Purposes for which the information or Document was prepared**: Preparing discovery materials for DEFCAD's separate trademark case file in SDNY.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL00936419 | 3/7/2025 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Email regarding a Google Doc with a link to share to include information from a corporate employee regarding the corporation to provide information to counsel for drafts of Wilson's First Request for Production to Celentano with Defense Counsel.<br><br>**Subject Matter:**<br>Wilson's First RFP to Celentano<br><br>**Purposes for which the information or Document was prepared**: Preparing discovery materials for | Corporate Employees, Attorney-Client and Work Product |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | lawsuits for DEFCAD/Defense Distributed.<br><br>**Degree of Confidentiality** Confidential | |
| CTRL01085408 CTRL01085409 CTRL01085410 CTRL01085411 | 3/15/2025 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | N/A | <u>**Title and/or Description**</u>: Email and attachments concerning information requested from a corporate employee to provide to counsel for discovery purposes.<br><br><u>**Subject Matter:**</u> Fwd: SERVICE OF COURT DOCUMENT: 6:24-cv-01629-WWB-LHP Larosiere v. Wilson et al: Responses to Requests for Production to Matthew Larosiere<br><br><u>**Purposes for which the information or Document was prepared**</u>: Requesting information from a corporate employee to provide documents in response to plaintiff's discovery requests at the request of counsel.<br><br><u>**Degree of Confidentiality**</u>: Confidential | Corporate Employees, Attorney-Client and Work Product |

29

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>(Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL01090567<br>CTRL01090568 | 9/24/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Daniel Schmutter, Esq., *Counsel for Cody Wilson* | N/A | **Title and/or Description**: Email and Declaration of Erin Galloway regarding information on DEFCAD's trademark case in SDNY and the contents of the declaration filed in this lawsuit.<br><br>**Subject Matter:**<br>Identifying John Elik to Gardephe in SDNY<br><br>**Purposes for which the information or Document was prepared**: Preparing declaration materials for a separate DEFCAD lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL01772867<br>CTRL01772868<br>CTRL01772869<br>CTRL01772870<br>CTRL01772871<br>CTRL01772874<br>CTRL01772875<br>CTRL01772876<br>CTRL01772877<br>CTRL01772879 | 4/6/2022 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DE FCAD* | N/A | **Title and/or Description**: Email and attachment requesting discovery information for a separate action for DEFCAD's trademark action filed in SDNY.<br><br>**Subject Matter:**<br>Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Preparing discovery materials for a | Attorney-Client and Work Product |

| File Name | Date (Learned or the Document was Prepared or Shared) | From (Name/ Job Title/ Author) | To Name/ Job Title/ Author) | CC (Name/ Job Title/Author) | Title and/or Description; Subject Matter Addressed; Purposes for which the information or Document was prepared or communicated; Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | separate DEFCAD lawsuit filed in SDNY. **Degree of Confidentiality**: Confidential | |
| CTRL01772883 CTRL01772884 CTRL01772885 CTRL01772886 CTRL01772890 CTRL01772891 CTRL01772892 CTRL01772893 CTRL01772895 | 11/28/2021 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Email and attachment requesting corporate employee to provide discovery information for a separate action for DEFCAD's trademark action filed in SDNY. **Subject Matter:** Discovery Information **Purposes for which the information or Document was prepared**: Communications between corporate employees to prepare discovery materials for a separate DEFCAD lawsuit filed in SDNY at the direction of counsel. **Degree of Confidentiality**: Confidential | Corporate Employees, Attorney-Client and Work Product |
| CTRL01772899 CTRL01772900 CTRL01772901 CTRL01772902 CTRL01772903 CTRL01772904 CTRL01772905 | 4/21/2022 | Garret Walliman, *Lead Software Developer for Defense* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DE FCAD* | N/A | **Title and/or Description**: Email discussing information obtained for discovery for DEFCAD's trademark case in SDNY and the contents of the | Attorney-Client and Work Product |

330534749v.1

| File Name | Date (Learned or the Document was Prepared or Shared) | From (Name/ Job Title/ Author) | To Name/ Job Title/ Author) | CC (Name/ Job Title/Author) | Title and/or Description; Subject Matter Addressed; Purposes for which the information or Document was prepared or communicated; Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL01772906 CTRL01772907 CTRL01772908 CTRL01772909 CTRL01772910 CTRL01772911 CTRL01772912 | | *Distributed /DEFCAD* | | | declaration filed in this lawsuit. **Subject Matter:** Discovery Screenshots. **Purposes for which the information or Document was prepared**: Preparing discovery materials for a separate DEFCAD lawsuit filed in SDNY. **Degree of Confidentiality**: Confidential | |
| CTRL01773918 CTRL01773919 | 12/16/2021 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DE FCAD* | N/A | **Title and/or Description**: Email discussing searches for the identities for a username handle for a separate trademark action filed in SDNY. **Subject Matter:** Freeman1337 Chatlog #2 **Purposes for which the information or Document was prepared**: Obtaining information for DEFCAD's separate trademark lawsuit filed in SDNY. **Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |
| CTRL02193109 CTRL02193110 | 12/16/2021 | Garret Walliman, | Daniel L. Schmutter, | N/A | **Title and/or Description**: | Attorney-Client and |

32

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | *Lead Software Developer for Defense Distributed /DEFCAD* | Esq., *Counsel for Cody Wilson/DE FCAD*<br><br>Cody Wilson | | Email discussing searches for the identities for the Freeman1337 handle for a separate trademark action filed in SDNY.<br><br>**Subject Matter:**<br>Freeman1337 Chatlog #2<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for DEFCAD's separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | Work Product |
| CTRL01780234 | 4/13/2022 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DE FCAD* | N/A | **Title and/or Description**: Email discussing searches for the identities for the Freeman1337 handle for a separate trademark action filed in SDNY.<br><br>**Subject Matter:**<br>Fwd: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for DEFCAD's separate trademark lawsuit filed in SDNY.<br>**Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL01803916<br>CTRL01803917<br>CTRL01803923<br>CTRL01803939 | 4/21/2022 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DE FCAD* | N/A | **Title and/or Description**: Email discussing searches for the identities for the Freeman1337 handle for a separate trademark action filed in SDNY.<br><br>**Subject Matter:**<br>Fwd: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for DEFCAD's separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |
| CTRL01803955 | 4/13/2022 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DE FCAD* | N/A | **Title and/or Description**: Email discussing searches for the identities for the Freeman1337 handle for a separate trademark action filed in SDNY.<br><br>**Subject Matter:**<br>Fwd: Discovery Information Aggregated<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for DEFCAD's separate trademark lawsuit filed in SDNY. | Attorney-Client |

34

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | **Degree of Confidentiality**: Confidential | |
| CTRL01803957 | 4/15/2022 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DE FCAD* | N/A | **Title and/or Description**: Email discussing searches for the identities for the Freeman1337 handle for a separate trademark action filed in SDNY.<br><br>**Subject Matter:** Fwd: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for DEFCAD's separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL01803960 | 4/13/2022 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DE FCAD* | N/A | **Title and/or Description**: Email discussing searches for the identities for the Freeman1337 handle for a separate trademark action filed in SDNY.<br><br>**Subject Matter:** Fwd: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for DEFCAD's | Attorney-Client |

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01803963<br>CTRL01803966 | 4/14/2022 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DE FCAD* | N/A | **Title and/or Description**: Email discussing searches for the identities for the Freeman1337 handle for a separate trademark action filed in SDNY.<br><br>**Subject Matter:** Fwd: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for DEFCAD's separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |
| CTRL01803988<br>CTRL01803992<br>CTRL01803993<br>CTRL01803996<br>CTRL01803997<br>CTRL01803998<br>CTRL01804002<br>CTRL01804006<br>CTRL01804007<br>CTRL01804008<br>CTRL01804009<br>CTRL01804010 | 4/13/2022 | Garret Walliman *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DE FCAD* | N/A | **Title and/or Description**: Email discussing searches for the identities for the Freeman1337 handle for a separate trademark action filed in SDNY.<br><br>**Subject Matter:** Fwd: Discovery Information | Attorney-Client and Work Product |

36

330534749v.1

| File Name | Date (Learned or the Document was Prepared or Shared) | From (Name/ Job Title/ Author) | To Name/ Job Title/ Author) | CC (Name/ Job Title/Author) | Title and/or Description; Subject Matter Addressed; Purposes for which the information or Document was prepared or communicated; Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL01804011 CTRL01804012 CTRL01804013 CTRL01804015 CTRL01804017 CTRL01804021 | | | | | **Purposes for which the information or Document was prepared**: Obtaining information for DEFCAD's separate trademark lawsuit filed in SDNY. **Degree of Confidentiality**: Confidential | |
| CTRL01804028 | 4/6/2022 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | **Title and/or Description**: Email regarding searches for information on the identity of the Freeman 1337 handle for a separately filed DEFCAD trademark case in SDNY. **Subject Matter:** Re: Discovery Information **Purposes for which the information or Document was prepared**: Obtaining information for DEFCAD's separate trademark lawsuit filed in SDNY. **Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL01804031 | 4/6/2022 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | **Title and/or Description**: Email regarding searches for information on the identity of the Freeman 1337 handle for a separately filed DEFCAD trademark case in SDNY. | Attorney-Client |

37

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/<br>Job Title/<br>Author) | To<br><br>Name/<br>Job Title/<br>Author) | CC<br><br>(Name/<br>Job<br>Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | **Subject Matter:** Re: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for DEFCAD's separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01804259 | 6/4/2022 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | **Title and/or Description**: Email concerning the facts to support the Declaration in a separate trademark case filed in SDNY.<br><br>**Subject Matter:** Re: Everytown v Defcad<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for DEFCAD's separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL02177609 | 12/30/2021 | Angel Riordan, Esq., *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DEFCAD* | **Title and/or Description**: Email concerning the facts to support the Declaration in a separate trademark case filed in SDNY. | Attorney-Client |

38

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | **Subject Matter:** Everytown v. Defcad at al - Follow Up Question for Declaration<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for the Declaration to file in DEFCAD's separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL02466065 | 4/6/2022 | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson*/DEFCAD | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD*<br><br>Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | N/A | **Title and/or Description**: Email concerning the facts and information for discovery purposes for a separate trademark action filed in SDNY.<br><br>**Subject Matter:** RE: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for the discovery for DEFCAD's separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL02466068 | 4/6/2022 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson*/DEFCAD | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | **Title and/or Description**: Email concerning the facts and information for discovery purposes for a separate trademark action filed in SDNY.<br><br>**Subject Matter:** RE: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for the Declaration to file in DEFCAD's separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL02466071 | 12/15/2021 | Michael J. Curley, Esq., *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Email concerning the facts and information for discovery purposes for a separate trademark action filed in SDNY.<br><br>**Subject Matter:** RE: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for the Declaration to file in DEFCAD's separate | Attorney-Client |

40

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | trademark lawsuit filed in SDNY.<br>**Degree of Confidentiality**: Confidential | |
| CTRL02466074 | 4/6/2022 | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD*<br><br>Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | N/A | **Title and/or Description**: Email concerning the facts and information for discovery purposes for a separate trademark action filed in SDNY.<br><br>**Subject Matter:**<br>RE: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining discovery information for DEFCAD's separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL02466076 | 4/6/2022 | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson/DE FCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | **Title and/or Description**: Email concerning the facts and information for discovery purposes for a separate trademark action filed in SDNY.<br><br>**Subject Matter:**<br>RE: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining discovery information for | Attorney-Client |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | DEFCAD's separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL02466080 | 4/6/2022 | Daniel L. Schmutter, Esq., *Counsel for Cody Wilson*/DEFCAD | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD*<br><br>Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | N/A | **Title and/or Description**: Email concerning the facts and information for discovery purposes for a separate trademark action filed in SDNY.<br><br>**Subject Matter:** RE: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining discovery information for DEFCAD's separate trademark lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL00781754 | 10/29/2024 | Charles E. James, Esq., *Counsel for Cody Wilson* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Emails regarding information concerning searches for potential witness.<br><br>**Subject Matter:** RE: Peter Celentano (W.D. NY) [WMIMAN-IWOVRIC.FID1093236]<br><br>**Purposes for which the information or Document** | Attorney-Client |

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | **was prepared**: Obtaining information to file a counterclaim for this lawsuit.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL00781754 | 10/28/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Charles E. James, Esq. *Counsel for Cody Wilson* | N/A | **and/or Description**: Emails regarding information concerning searches for a potential witness.<br><br>**Subject Matter:** RE: Peter Celentano (W.D. NY) [WMIMAN-IWOVRIC.FID1093236]<br><br>**Purposes for which the information or Document was prepared**: Obtaining information to file a counterclaim for this lawsuit.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL00781758 | 11/20/2024 | Charles E. James, Esq., *Counsel for Cody Wilson* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Emails regarding information concerning searches for a potential witness.<br><br>**Subject Matter:** | Attorney-Client |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | RE: Peter Celentano (W.D. NY) [WMIMAN-IWOVRIC.FID1093236]<br><br>**Purposes for which the information or Document was prepared**: Obtaining information to file a counterclaim for this lawsuit.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL00781766<br>CTRL00781768<br>CTRL00781772<br>CTRL00781786 | 10/29/2024 | Charles E. James, Esq, *Counsel for Cody Wilson* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Emails regarding information concerning searches for a potential witness.<br><br>**Subject Matter:**<br>RE: Peter Celentano (W.D. NY)<br><br>**Purposes for which the information or Document was prepared**: Obtaining information to file a counterclaim for this lawsuit.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |
| CTRL00781812 | 11/20/2024 | Charles E. James, Esq, *Counsel for Cody Wilson* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | N/A | **Title and/or Description**: Emails regarding information concerning searches for a potential witness. | Attorney-Client |

330534749v.1

44

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | **Subject Matter:**<br>RE: Peter Celentano (W.D. NY)<br><br>**Purposes for which the information or Document was prepared**: Obtaining information to file a counterclaim for this lawsuit.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01037513<br>CTRL01037515<br>CTRL01037516<br>CTRL01037517<br>CTRL01037521<br>CTRL01037522<br>CTRL01037523<br>CTRL01037524<br>CTRL01037526 | 12/15/2021 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Michael Curley, Esq., *Counsel for Cody Wilson* | N/A | **Title and/or Description**: Emails regarding search information on the true identities of usernames for a separate lawsuit filed in SDNY<br><br>**Subject Matter:**<br>Fwd: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for a separate lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |
| CTRL01037547<br>CTRL01037549<br>CTRL01037550<br>CTRL01037551<br>CTRL01037555<br>CTRL01037556 | 12/14/2021 | Cody Wilson, *Corp. Rep. of Defense* | Daniel Schmutter, Esq., *Counsel for Cody* | N/A | **Title and/or Description**: Emails regarding search information on the true identities of usernames for a separate lawsuit filed in SDNY | Attorney-Client |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL01037557<br>CTRL01037558<br>CTRL01037560 | | *Distributed, DEFCAD* | *Wilson/DE FCAD* | | **Subject Matter:**<br>Fwd: Discovery Information<br><br>**Purposes for which the information or Document was prepared**: Obtaining information for a separate lawsuit filed in SDNY.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL01169629<br>CTRL01169661 | 11/20/2024 | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Charles E. James , *Counsel for Cody Wilson* | N/A | **Title and/or Description**: Emails regarding information concerning searches for a potential witness.<br><br>**Subject Matter:**<br>Re: Peter Celentano (W.D. NY) [WMIMAN-IWOVRIC.FID1093236]<br><br>**Purposes for which the information or Document was prepared**: Obtaining information to file a counterclaim for this lawsuit and service on parties.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |

46

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL02147811<br>CTRL02147812 | 3/27/2020 | Matthew Goldstein, Esq, *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Chad Flores, *Counsel for Defendants* | **Title and/or Description**: Email and attachment regarding technical information for DEFCAD<br><br>**Subject Matter:** DEFCAD Export Controls Analysis<br><br>**Purposes for which the information or Document was prepared**: Obtaining information on website compliance for published files on DEFCAD's website.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |
| CTRL02148314<br>CTRL02148315 | | Michael J. Curley, Esq, *Counsel for DEFCAD* | Garret Walliman, *Lead Software Developer for Defense Distributed /DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | **Title and/or Description**: Email and attachments regarding edits to draft Declaration to file in DEFCAD's separate trademark action filed in SDNY.<br><br>**Subject Matter:** defcad_everytown_gwalliman_declaration_113 markup<br><br>**Purposes for which the information or Document was prepared**: Obtaining advice on website compliance for published files on DEFCAD's website | Corporate Employees, Attorney-Client and Work Product |

47

| File Name | Date (Learned or the Document was Prepared or Shared) | From (Name/ Job Title/ Author) | To Name/ Job Title/ Author) | CC (Name/ Job Title/Author) | Title and/or Description; Subject Matter Addressed; Purposes for which the information or Document was prepared or communicated; Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | **Degree of Confidentiality**: Confidential | |
| CTRL02163750 CTRL02163751 | 2/13/2020 | Matthew Goldstein, Esq., *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* <br><br> Chad Flores, Esq., *Counsel for Defendants* | N/A | **Title and/or Description**: Email discussing draft of publication of files related to separate DEFCAD trademark action filed in SDNY. <br><br> **Subject Matter:** Draft Analysis of Publishing Files <br><br> **Purposes for which the information or Document was prepared**: Obtaining information for a separate DEFCAD trademark action filed in SDNY <br><br> **Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |
| CTRL02186011 CTRL02186012 CTRL02186042 | 3/6/2020 | Matthew Goldstein, Esq., *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | NA | **Title and/or Description**: Email discussing draft of publication of files related to separate DEFCAD trademark action filed in SDNY. <br><br> **Subject Matter:** Final Draft Analysis Letter <br><br> **Purposes for which the information or Document was prepared**: Obtaining information for a separate | Attorney-Client and Work Product |

48

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | DEFCAD trademark action filed in SDNY<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL02570502 | 2/26/2021 | Andrew Shores, Esq., *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Charles E. James, Esq., *Counsel for DEFCAD* | **Title and/or Description**: Draft notice to CTRLPEW user on behalf of DEFCAD regarding alleged infringement allegations.<br><br>**Subject Matter:** RE: IP Call [IWOV-IWOVRIC.FID2232041]<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL02570507 | 2/12/2021 | Andrew Shores, Esq., *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Charles E. James, Esq., *Counsel for DEFCAD* | **Title and/or Description**: Draft notice to CTRLPEW user on behalf of DEFCAD regarding alleged infringement allegations.<br><br>**Subject Matter:** RE: IP Call [IWOV-IWOVRIC.FID2232041]<br><br>**Purposes for which the information or Document was prepared**: Obtaining advice on DEFCAD's liability for third-party usage/posts.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL02570511 | 1/19/2021 | Andrew Shores, Esq. *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Charles E. James, Esq. *Counsel for DEFCAD* | **Title and/or Description**: Draft notice to CTRLPEW user on behalf of DEFCAD regarding alleged infringement allegations.<br><br>**Subject Matter:**<br>RE: IP Call [IWOV-IWOVRIC.FID2232041]<br><br>**Purposes for which the information or Document was prepared**: Obtaining advice on DEFCAD's liability for third-party usage/posts.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL02570513 | 1/29/2021 | Andrew Shores, Esq. *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Charles E. James, Esq. *Counsel for DEFCAD* | **Title and/or Description**: Draft notice to CTRLPEW user on behalf of DEFCAD regarding alleged infringement allegations.<br>**Subject Matter:**<br>RE: IP Call [IWOV-IWOVRIC.FID2232041]<br><br>**Purposes for which the information or Document was prepared**: Obtaining advice on DEFCAD's liability for third-party usage/posts.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |

50

| File Name | Date (Learned or the Document was Prepared or Shared) | From (Name/ Job Title/ Author) | To Name/ Job Title/ Author) | CC (Name/ Job Title/Author) | Title and/or Description; Subject Matter Addressed; Purposes for which the information or Document was prepared or communicated; Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL02570516 | 3/1/2021 | Andrew Shores, Esq., *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Charles E. James, Esq., *Counsel for DEFCAD* | **Title and/or Description**: Draft notice to CTRLPEW user on behalf of DEFCAD regarding alleged infringement allegations.<br><br>**Subject Matter:** RE: IP Call [IWOV-IWOVRIC.FID2232041]<br><br>**Purposes for which the information or Document was prepared**: Obtaining advice on DEFCAD's liability for third-party usage/posts.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL02570522 | 1/25/2021 | Andrew Shores, Esq., *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Charles E. James, Esq., *Counsel for Cody Wilson/DEFCAD* | **Title and/or Description**: Email discussing liability analysis for CAD files.<br><br>**Subject Matter:** RE: IP Call [IWOV-IWOVRIC.FID2232041]<br><br>**Purposes for which the information or Document was prepared**: Obtaining advice on DEFCAD's liability for third-party usage/posts.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| CTRL02570525 | 1/16/2021 | Andrew Shores, Esq., *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD*<br><br>Charles E. James, Esq., *Counsel for DEFCAD* | N/A | **Title and/or Description**: Email discussing liability analysis for CAD files.<br><br>**Subject Matter:**<br>Re: IP Call<br><br>**Purposes for which the information or Document was prepared**: Obtaining advice on DEFCAD's liability for third-party usage/posts.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL02570525 | 1/14/2021 | Andrew Shores, Esq., *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD*<br><br>Charles E. James, Esq., *Counsel for DEFCAD* | N/A | **Title and/or Description**: Email discussing liability analysis for CAD files.<br><br>**Subject Matter:**<br>Re: IP Call<br><br>**Purposes for which the information or Document was prepared**: Obtaining advice on DEFCAD's liability for third-party usage/posts.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client |
| CTRL01160271<br>CTRL01160274<br>CTRL01160300<br>CTRL01160311 | 5/6/2022 | Cody Wilson, *Corp. Rep. of Defense* | Schuyler Rocky Reidel, Esq., *Counsel for* | N/A | **Title and/or Description**: Email concerning the EAR guidance on publishing 3D | Attorney-Client and Work Product |

52

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>(Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | *Distributed, DEFCAD* | *Cody Wilson/DE FCAD* | | files online on DEFCAD's website.<br><br>**Subject Matter:**<br>Re: May Meeting<br><br>**Purposes for which the information or Document was prepared**: Obtaining advice on DEFCAD's liability for third-party usage/posts.<br><br>**Degree of Confidentiality**: Confidential | |
| CTRL00232563<br>CTRL00232564<br>CTRL00232604 | 3/28/2020 | Matthew Goldstein, Esq., *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Chad Flores, Esq., *Counsel for Defendants* | **Title and/or Description**: General advice on website compliance for the publication of 3D print gun files.<br><br>**Subject Matter:**<br>DEFCAD Compliance Program and eSubscription Work Instruction<br>**Purposes for which the information or Document was prepared**: Obtaining general advice on DEFCAD's liability for third-party usage/posts.<br><br>**Degree of Confidentiality**: Confidential | Attorney-Client and Work Product |
| CTRL00265425<br>CTRL00265426<br>CTRL00265466 | 3/12/2020 | Matthew Goldstein, Esq., | Cody Wilson, *Corp. Rep. of* | N/A | **Title and/or Description**: Emails discussing the drafts of the Electronic | Attorney-Client and |

53

330534749v.1

| File Name | Date<br><br>(Learned or the Document was Prepared or Shared) | From<br><br>(Name/ Job Title/ Author) | To<br><br>Name/ Job Title/ Author) | CC<br><br>(Name/ Job Title/Author) | Title and/or Description;<br><br>Subject Matter Addressed;<br><br>Purposes for which the information or Document was prepared or communicated;<br><br>Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | *Counsel for DEFCAD* | *Defense Distributed, DEFCAD* | | Subscriptions Work Instruction and the updated Corporate Compliance & Ethics Program are attached for review and edits.<br><br>**Subject Matter:** Electronic Subscriptions Work Instruction and Updated Ethics Program<br><br>**Purposes for which the information or Document was prepared**: Obtaining advice on DEFCAD's liability for third-party usage/posts.<br><br>**Degree of Confidentiality**: Confidential | Work Product |
| CTRL02153375 CTRL02153376 | 3/28/2020 | Matthew Goldstein, Esq., *Counsel for DEFCAD* | Cody Wilson, *Corp. Rep. of Defense Distributed, DEFCAD* | Chad Flores, Esq., *Counsel for Defendants* | **Title and/or Description**: Emails discussing Defense Distributed Corporate Compliance & Ethics Program information and the distinctions with the DEFCAD program.<br><br>**Subject Matter:** Defense Distributed Corporate Compliance & Ethics Program<br><br>**Purposes for which the information or Document was prepared**: Obtaining | Attorney-Client and Work Product |

54

330534749v.1

| File Name | Date (Learned or the Document was Prepared or Shared) | From (Name/ Job Title/ Author) | To Name/ Job Title/ Author) | CC (Name/ Job Title/Author) | Title and/or Description; Subject Matter Addressed; Purposes for which the information or Document was prepared or communicated; Degree of Confidentiality | Specific Basis of Privilege Asserted |
|---|---|---|---|---|---|---|
| | | | | | advice on DEFCAD's liability for third-party usage/posts. **Degree of Confidentiality**: Confidential | |

Dated: February 20, 2026      Respectfully submitted,

**WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP**

By:   *s/Leia V. Leitner*
    Leia V. Leitner
    Florida Bar No: 105621
    111 North Orange Avenue
    Suite 1200
    Orlando, FL 32801
    Telephone:     407-423-7287
    Facsimile: 407-648-1376
    Leia.Leitner@wilsonelser.com
    Cheryl.Kujawski@wilsonelser.com

    Jura C. Zibas
    Florida Bar No: 124571
    Amaris C. Gyebi, Esq.
    Florida Bar No: 1019361
    2063 Main Street - Suite 100
    Sarasota, FL 34237
    Telephone:941-866-8561
    Facsimile: 941-210-5979
    Jura.Zibas@wilsonelser.com
    Amaris.Gyebi@wilsonelser.com

330534749v.1

Cheryl.Kujawski@wilsonelser.com

*Counsel for Defendants*
*Cody Rutledge Wilson, DEFCAD, Inc.,*
*and Defense Distributed*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on the 20th of February, 2026 a true and correct copy of the foregoing document has been served by email to the following: Zachary Z. Zermay, Esq., Florida Bar No: 1002905; Zermay Law, P.A., *Counsel for Plaintiff*, 1200 Fourth Street, #1102, Key West, Florida 33040; Telephone: 305-767-3529; Zach@Zermaylaw.com and info@Zermaylaw.com; Charles (Chad) Flores, Esq., Flores Law PLLC, *Counsel for Dioskouroi LLC,* 917 Franklin Street, Suite 600, Houston, Texas 77002, Telephone: 713-364-6440, CF@ChadFlores.law; chad-flores-7646@ecf.pacerpro.com and service@chadflores.law.

s/*Leia V. Leitner*
Leia V. Leitner

330534749v.1